F I L E D
MAY 2 1 2008

MAY 2 1 2008 *MB*

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

08CV 2970
JUDGE KENNELLY
MAGISTRATE JUDGE MASON

IN THE

## SUPREME COURT OF THE UNITED STATES

_Gerald Jones_ — PETITIONER
(Your Name)

VS.

_U.S. Court of Appeals_ — RESPONDENT(S)

## MOTION FOR LEAVE TO PROCEED *IN FORMA PAUPERIS*

The petitioner asks leave to file the attached petition for a writ of **Mandamus** without prepayment of costs and to proceed *in forma pauperis*.

[X] Petitioner has previously been granted leave to proceed *in forma pauperis* in the following court(s):

See Attached sheet For compete ANSWER

[ ] Petitioner has **not** previously been granted leave to proceed *in forma pauperis* in any other court.

Petitioner's affidavit or declaration in support of this motion is attached hereto.

_Gerald Jones_
(Signature)

**AFFIDAVIT OR DECLARATION**
**IN SUPPORT OF MOTION FOR LEAVE TO PROCEED *IN FORMA PAUPERIS***

I, Gerald Jones , am the petitioner in the above-entitled case.   In support of my motion to proceed *in forma pauperis*, I state that because of my poverty I am unable to pay the costs of this case or to give security therefor; and I believe I am entitled to redress.

1. For both you and your spouse estimate the average amount of money received from each of the following sources during the past 12 months.  Adjust any amount that was received weekly, biweekly, quarterly, semiannually, or annually to show the monthly rate.   Use gross amounts, that is, amounts before any deductions for taxes or otherwise.

| Income source | Average monthly amount during the past 12 months | | Amount expected next month | |
|---|---|---|---|---|
| | You | Spouse | You | Spouse |
| Employment | $ 0 | $ None | $ 0 | $ None |
| Self-employment | $ 0 | $ None | $ 0 | $ None |
| Income from real property (such as rental income) | $ 0 | $ None | $ 0 | $ None |
| Interest and dividends | $ 0 | $ None | $ 0 | $ None |
| Gifts | $ 0 | $ None | $ 0 | $ None |
| Alimony | $ 0 | $ None | $ 0 | $ None |
| Child Support | $ 0 | $ None | $ 0 | $ None |
| Retirement (such as social security, pensions, annuities, insurance) | $ 0 | $ None | $ 0 | $ None |
| Disability (such as social security, insurance payments) | $ 0 | $ None | $ 0 | $ None |
| Unemployment payments | $ 0 | $ None | $ 0 | $ None |
| Public-assistance (such as welfare) | $ 0 | $ None | $ 0 | $ None |
| Other (specify): _____ | $ 0 | $ None | $ 0 | $ None |
| **Total monthly income:** | $ 0 | $ None | $ 0 | $ None |

2. List your employment history for the past two years, most recent first.   (Gross monthly pay is before taxes or other deductions.)

| Employer | Address | Dates of Employment | Gross monthly pay |
|----------|---------|---------------------|-------------------|
| None | None | None | $ None |
| | | | $ |
| | | | $ |

3. List your spouse's employment history for the past two years, most recent employer first. (Gross monthly pay is before taxes or other deductions.)

| Employer | Address | Dates of Employment | Gross monthly pay |
|----------|---------|---------------------|-------------------|
| None | None | None | $ None |
| | | | $ |
| | | | $ |

4. How much cash do you and your spouse have? $ _____None_____
   Below, state any money you or your spouse have in bank accounts or in any other financial institution.

| Financial institution | Type of account | Amount you have | Amount your spouse has |
|------------------------|-----------------|-----------------|------------------------|
| None | None | $ None | $ None |
| | | $ | $ |
| | | $ | $ |

5. List the assets, and their values, which you own or your spouse owns.  Do not list clothing and ordinary household furnishings.

☐ Home
   Value _____

☐ Other real estate
   Value _____

☐ Motor Vehicle #1
   Year, make & model _____
   Value _____

☐ Motor Vehicle #2
   Year, make & model _____
   Value _____

☐ Other assets
   Description _____None_____
   Value _____

6. State every person, business, or organization owing you or your spouse money, and the amount owed.

| Person owing you or your spouse money | Amount owed to you | Amount owed to your spouse |
|---|---|---|
| NONE | $ NONE | $ NONE |
| | $ | $ |
| | $ | $ |

7. State the persons who rely on you or your spouse for support.

| Name | Relationship | Age |
|---|---|---|
| NONE | NONE | NONE |
| | | |
| | | |

8. Estimate the average monthly expenses of you and your family.   Show separately the amounts paid by your spouse.   Adjust any payments that are made weekly, biweekly, quarterly, or annually to show the monthly rate.

|  | You | Your spouse |
|---|---|---|
| Rent or home-mortgage payment (include lot rented for mobile home) Are real estate taxes included? ☐ Yes ☐ No Is property insurance included? ☐ Yes ☐ No | $ NONE | $ NONE |
| Utilities (electricity, heating fuel, water, sewer, and telephone) | $ NONE | $ NONE |
| Home maintenance (repairs and upkeep) | $ NONE | $ NONE |
| Food | $ NONE | $ NONE |
| Clothing | $ NONE | $ NONE |
| Laundry and dry-cleaning | $ NONE | $ NONE |
| Medical and dental expenses | $ NONE | $ NONE |

|  | You | Your spouse |
|---|---|---|
| Transportation (not including motor vehicle payments) | $ NONE | $ NONE |
| Recreation, entertainment, newspapers, magazines, etc. | $ NONE | $ NONE |

Insurance (not deducted from wages or included in mortgage payments)

| | You | Your spouse |
|---|---|---|
| Homeowner's or renter's | $ NONE | $ NONE |
| Life | $ NONE | $ NONE |
| Health | $ NONE | $ NONE |
| Motor Vehicle | $ NONE | $ NONE |
| Other: NONE | $ NONE | $ NONE |

Taxes (not deducted from wages or included in mortgage payments)

| | You | Your spouse |
|---|---|---|
| (specify): NONE | $ NONE | $ NONE |

Installment payments

| | You | Your spouse |
|---|---|---|
| Motor Vehicle | $ NONE | $ NONE |
| Credit card(s) | $ NONE | $ NONE |
| Department store(s) | $ NONE | $ NONE |
| Other: NONE | $ NONE | $ NONE |
| Alimony, maintenance, and support paid to others | $ NONE | $ NONE |

| | You | Your spouse |
|---|---|---|
| Regular expenses for operation of business, profession, or farm (attach detailed statement) | $ NONE | $ NONE |
| Other (specify): NONE | $ NONE | $ NOW |
| **Total monthly expenses:** | $ NONE | $ NONE |

9. Do you expect any major changes to your monthly income or expenses or in your assets or liabilities during the next 12 months?

☐ Yes    ☒ No    If yes, describe on an attached sheet.

10. Have you paid – or will you be paying – an attorney any money for services in connection with this case, including the completion of this form?    ☐ Yes    ☒ No

If yes, how much? _____

If yes, state the attorney's name, address, and telephone number:

11. Have you paid—or will you be paying—anyone other than an attorney (such as a paralegal or a typist) any money for services in connection with this case, including the completion of this form?

☐ Yes    ☒ No

If yes, how much? _____

If yes, state the person's name, address, and telephone number:

12. Provide any other information that will help explain why you cannot pay the costs of this case.

 Being, a inmate incarcerated, NO JOB or opportunity To obTain The cost.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: _____ MAY 11 , 2008

_Gerald Jones_
(Signature)

COMPLETE ANSWER TO QUESTION 7. OF APPLICATION; use as a back response?

1) ABOUT 1998 NORTHERN DIST. HEBEAS CORPUS, NO 1.97-CV-05412, DISMISSED FOR FAILURE TO RESPONSE

2) ABOUT DEC. 1998 RANDOLPH COUNTY, MANDAMUS, NO. 98-MR-3), DISMISSED FOR FAILURE TO RESPONSE

3) ABOUT OCT 18,1999 RANDOLPH COUNTY, MANDAMUS, NO 94-MR-26 DISMISSED FOR FAILURE TO EXHAUST ADMINISTRATIVE REMEDY. JONES V. PIERCE

4) ABOUT NOV, 2002 SOUTHERN DIST. 42 U.S.C. §1983, NO. 02-1161-JPG DISMISSED BY GRANTING DEFENDANTS SUMMERY JUDGMENT — AND APPEAL NO. 07-2173 7th CIR. DENIED, IN FORMA PAUPERIS DENIED. JONES V. CHANDRA et al

5) ABOUT JAN. 2003 SOUTHERN DIST. 42 USC §1983, NO 03-56-DRH, DISMISSED BY JURY VERDICT AGAINST PLAINTIFF ON 9-27-07 — AND APPEAL DENIED, DENIED IN FORMA PAUPERIS BY GRANT OF MOTION TO VOLUNTARY. JONES V. MOORE et al.

6) ABOUT 10-29-02 NORTHERN DIST. 42 U.S.C.§ 1983, NO. 02 C 50415 DISMISSED FOR FAILURE TO STATE A CLAIM. JONES V. STERNES, et al.

7) ABOUT MAR. 2004 CENTRAL DIST. 42 U.S.C.§ 1983, NO.04-1089 DISMISSED BY GRANT OF DEFENDANTS SUMMARY JUDGMENT. JONES V. MOTE, et al.

8) ABOUT FEB. 2. 2004 NORTHERN DIST. 42 U.S.C. §1983, NO. 04-C-50058 DISMISSED FOR FAILURE TO STATE A CLAIM — AND APPEAL NO. 04-1621 7th CIR. AFFIRMED, — CERT. DENIED, BY THE U.S. SUPREME COURT JONES V. STERNES et al.

9) ABOUT 10-27-05 INJUNCTION COURT, INJUNCTION CASE NO. 05-MR-122

10) FILED 11-6-07 ST. CLAIR COUNTY. CIVIL ACTION, NO. 07-MR-298, ████ JONES V. MADIGAN DISMISSED, APPEAL APP. COURT OF ILL. 5th DIST. NO. 5-08-0093 DISMISSED

11) FILED. 9-18-07 ST. CLAIR COUNTY CIVIL ACTION, NO. 07-MR-280, JONES V. PROUD DISMISSED, APPEAL APP COURT OF ILL. 5th DIST. NO. 5-08-0045 DISMISSED

-2-

I declare under penalty of perjury that the above information is true and correct. I understand that pursuant to 28 U.S.C. § 1915(e)(2)(A), the court shall dismiss this case at any time if the court determines that my allegation of poverty is untrue.

Date: _4-5-08_

_Gerald Jones_
Signature of Applicant

_GERALD JONES_
(Print Name)

---

**NOTICE TO PRISONERS:** A prisoner must also attach a statement certified by the appropriate institutional officer or officers showing all receipts, expenditures and balances during the last six months in the prisoner's prison or jail trust fund accounts. Because the law requires information as to such accounts covering a full six months before you have filed your lawsuit, you must attach a sheet covering transactions in your own account--prepared by each institution where you have been in custody during that six-month period--and you must also have the Certificate below completed by an authorized officer at each institution.

## CERTIFICATE
### (Incarcerated applicants only)
### (To be completed by the institution of incarceration)

I certify that the applicant named herein, _Gerald Jones_, I.D. # _B13486_, has the sum of $ _3728.28_ on account to his/her credit at (name of institution) _Pontiac Correctional Center_. I further certify that the applicant has the following securities to his/her credit: _____. I further certify that during the past six months the applicant's average monthly deposit was $ _0_.
(Add all deposits from all sources and then divide by number of months).

_5/8/08_
DATE

_Janet Jones_
SIGNATURE OF AUTHORIZED OFFICER

_JANET JONES_
(Print name)

rev. 10/10/2007

-3-

Date:  5/8/2008
Time:  1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 1

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**

**Housing Unit: PON-W -01-17**

| | |
|---|---|
| **Total Inmate Funds:** | .00 |
| **Less Funds Held For Orders:** | .00 |
| **Less Funds Restricted:** | 3,728.28 |
| **Funds Available:** | -3,728.28 |
| **Total Furloughs:** | .00 |
| **Total Voluntary Restitutions:** | .00 |

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/06/2002 | 264412 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 09/25/2002 | 267759 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.48 |
| 10/03/2002 | 2629343 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 10/11/2002 | 10/11/2002 | Disb | B13486 Legal Postage From Dixon | 99999 DOC: 523 Fund Reimbursements | $46.59 |
| 10/11/2002 | 10/11/2002 | Disb | B13486 Library From Dixon | 2 DOC: Library Copies | $90.70 |
| 10/21/2002 | 272538 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 10/22/2002 | 272871 | Disb | B13486 Library | 2 DOC: Library Copies | $221.20 |
| 10/23/2002 | 273161 | Disb | B13486 Library | 2 DOC: Library Copies | $2.80 |
| 10/25/2002 | 273709 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $20.40 |
| 11/18/2002 | 277604 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.90 |
| 11/18/2002 | 277605 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.70 |
| 11/18/2002 | 277938 | Disb | B13486 Library | 2 DOC: Library Copies | $70.00 |
| 11/19/2002 | 278016 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.44 |
| 11/20/2002 | 278291 | Disb | B13486 Library | 2 DOC: Library Copies | $4.20 |
| 11/21/2002 | 278607 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 11/26/2002 | 279548 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 12/06/2002 | 281506 | Disb | B13486 Library | 2 DOC: Library Copies | $25.60 |
| 12/12/2002 | 283302 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 12/17/2002 | 284684 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 12/18/2002 | 285048 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 12/19/2002 | 285426 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.77 |
| 01/06/2003 | 289156 | Disb | B13486 Library | 2 DOC: Library Copies | $2.35 |
| 01/21/2003 | 291578 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 01/28/2003 | 293261 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $11.15 |
| 02/11/2003 | 295907 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 02/18/2003 | 297653 | Disb | B13486 Library | 2 DOC: Library Copies | $4.90 |
| 02/21/2003 | 298590 | Disb | B13486 Library | 2 DOC: Library Copies | $28.05 |
| 02/24/2003 | 298796 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.74 |
| 02/25/2003 | 299118 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 02/27/2003 | 299584 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 03/05/2003 | 300554 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 03/17/2003 | 302374 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.52 |
| 03/24/2003 | 303545 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |

Date:  5/8/2008
Time:  1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 2

REPORT CRITERIA  -  Date: 11/08/2007 thru End;     Inmate: B13486;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                        **Housing Unit: PON-W -01-17**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/25/2003 | 303895 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/25/2003 | 303983 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 03/28/2003 | 304598 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/01/2003 | 305327 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/04/2003 | 305851 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/09/2003 | 306580 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 05/01/2003 | 310395 | Disb | B13486 Library | 2 DOC: Library Copies | $5.60 |
| 05/01/2003 | 310396 | Disb | B13486 Library | 2 DOC: Library Copies | $10.40 |
| 05/01/2003 | 310397 | Disb | B13486 Library | 2 DOC: Library Copies | $2.40 |
| 05/01/2003 | 310416 | Disb | B13486 Library | 2 DOC: Library Copies | $5.60 |
| 05/01/2003 | 310520 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/02/2003 | 310685 | Disb | B13486 Library | 2 DOC: Library Copies | $22.05 |
| 05/05/2003 | 310886 | Disb | B13486 Library | 2 DOC: Library Copies | $3.60 |
| 05/05/2003 | 310962 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.80 |
| 06/11/2003 | 317381 | Disb | B13486 Library | 2 DOC: Library Copies | $6.20 |
| 06/23/2003 | 319224 | Disb | B13486 Library | 2 DOC: Library Copies | $32.00 |
| 06/23/2003 | 319309 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 06/24/2003 | 319605 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.90 |
| 07/03/2003 | 321054 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 07/08/2003 | 321590 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 07/08/2003 | 321591 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 07/14/2003 | 322397 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 08/21/2003 | 329101 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.74 |
| 08/25/2003 | 329445 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 09/04/2003 | 331219 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 09/05/2003 | 331417 | Disb | B13486 Library | 2 DOC: Library Copies | $12.15 |
| 09/12/2003 | 332572 | Disb | B13486 Library | 2 DOC: Library Copies | $8.50 |
| 09/15/2003 | 332737 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 09/24/2003 | 334381 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 09/25/2003 | 334543 | Disb | B13486 Library | 2 DOC: Library Copies | $43.20 |
| 09/25/2003 | 334631 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $19.40 |
| 10/07/2003 | 336482 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 10/08/2003 | 336699 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 10/14/2003 | 337313 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 10/14/2003 | 337348 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 10/23/2003 | 338978 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.89 |
| 10/24/2003 | 339170 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/30/2003 | 340206 | Disb | B13486 Library | 2 DOC: Library Copies | $14.85 |
| 11/05/2003 | 341253 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.21 |
| 11/05/2003 | 341254 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.85 |
| 11/12/2003 | 342238 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/19/2003 | 343586 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.29 |

Date:   5/8/2008
Time:   1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 3

REPORT CRITERIA  -  Date: 11/08/2007 thru End;     Inmate: B13486;     Active Status Only ? : No;     Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;     Print Furloughs / Restitutions ? : Yes;     Include Inmate Totals ? : Yes;     Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                          **Housing Unit: PON-W -01-17**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/03/2003 | 345653 | Disb | B13486 Library | 2 DOC: Library Copies | $13.75 |
| 12/15/2003 | 348561 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 12/19/2003 | 350182 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 12/22/2003 | 350488 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.44 |
| 01/09/2004 | 353421 | Disb | B13486 Library | 2 DOC: Library Copies | $26.40 |
| 01/09/2004 | 353436 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/13/2004 | 354109 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 01/21/2004 | 355319 | Disb | B13486 Library | 2 DOC: Library Copies | $81.00 |
| 01/21/2004 | 355339 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 01/22/2004 | 355543 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.52 |
| 01/23/2004 | 355718 | Disb | B13486 Library | 2 DOC: Library Copies | $6.40 |
| 01/23/2004 | 355735 | Disb | B13486 Library | 2 DOC: Library Copies | $1.65 |
| 01/29/2004 | 356678 | Disb | B13486 Library | 2 DOC: Library Copies | $16.00 |
| 01/29/2004 | 356706 | Disb | B13486 Library | 2 DOC: Library Copies | $4.20 |
| 01/29/2004 | 356770 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $14.15 |
| 03/01/2004 | 361560 | Disb | B13486 Library | 2 DOC: Library Copies | $59.40 |
| 03/04/2004 | 362271 | Disb | B13486 Library | 2 DOC: Library Copies | $12.30 |
| 03/04/2004 | 362272 | Disb | B13486 Library | 2 DOC: Library Copies | $2.25 |
| 03/05/2004 | 362522 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 03/09/2004 | 363067 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 03/10/2004 | 363251 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 03/15/2004 | 363848 | Disb | B13486 Library | 2 DOC: Library Copies | $1.80 |
| 03/15/2004 | 36749 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 03/15/2004 | 36750 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 03/19/2004 | 364779 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.85 |
| 03/22/2004 | 364957 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 03/23/2004 | 365211 | Disb | B13486 Library | 2 DOC: Library Copies | $3.25 |
| 03/23/2004 | 365286 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 03/24/2004 | 365447 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/25/2004 | 365648 | Disb | B13486 Library | 2 DOC: Library Copies | $2.75 |
| 03/26/2004 | 365860 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/31/2004 | 366486 | Disb | B13486 Library | 2 DOC: Library Copies | $4.95 |
| 03/31/2004 | 366499 | Disb | B13486 Library | 2 DOC: Library Copies | $3.30 |
| 04/01/2004 | 366731 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 04/02/2004 | 366895 | Disb | B13486 Library | 2 DOC: Library Copies | $1.50 |
| 04/08/2004 | 367840 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.29 |
| 04/19/2004 | 369289 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 04/22/2004 | 370075 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/03/2004 | 371396 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |
| 05/05/2004 | 372059 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/10/2004 | 372742 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 05/11/2004 | 373062 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.75 |

Date: 5/8/2008

Time: 1:30pm

d_list_inmate_trans_statement_composite

Page 4

## Pontiac Correctional Center
## Trust Fund

Inmate Transaction Statement

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                    **Housing Unit: PON-W -01-17**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/14/2004 | 373713 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 05/17/2004 | 373839 | Disb | B13486 Library | 2 DOC: Library Copies | $23.10 |
| 05/17/2004 | 373840 | Disb | B13486 Library | 2 DOC: Library Copies | $36.90 |
| 05/17/2004 | 373893 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 05/17/2004 | 373896 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.80 |
| 05/17/2004 | 373902 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.80 |
| 05/21/2004 | 374766 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/01/2004 | 375950 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 06/02/2004 | 376265 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 06/03/2004 | 376454 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/07/2004 | 376822 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 06/07/2004 | 376830 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 06/08/2004 | 377015 | Disb | B13486 Library | 2 DOC: Library Copies | $4.25 |
| 06/11/2004 | 377558 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/14/2004 | 377678 | Disb | B13486 Library | 2 DOC: Library Copies | $8.00 |
| 06/23/2004 | 379258 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 06/25/2004 | 379586 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 07/01/2004 | 380321 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 07/08/2004 | 381108 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/09/2004 | 381404 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.35 |
| 07/09/2004 | 381413 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.52 |
| 07/13/2004 | 381743 | Disb | B13486 Library | 2 DOC: Library Copies | $57.90 |
| 07/14/2004 | 381951 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 07/15/2004 | 382057 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/20/2004 | 382762 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 07/28/2004 | 383890 | Disb | B13486 Library | 2 DOC: Library Copies | $2.80 |
| 07/28/2004 | 383956 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.89 |
| 08/17/2004 | 386733 | Disb | B13486 Library | 2 DOC: Library Copies | $20.80 |
| 08/18/2004 | 386963 | Disb | B13486 Library | 2 DOC: Library Copies | $7.80 |
| 08/20/2004 | 387415 | Disb | B13486 Library | 2 DOC: Library Copies | $5.20 |
| 08/23/2004 | 387644 | Disb | B13486 Library | 2 DOC: Library Copies | $4.55 |
| 08/23/2004 | 387746 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 08/23/2004 | 387747 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 08/26/2004 | 388429 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 08/31/2004 | 389152 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 09/01/2004 | 389333 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 09/03/2004 | 389927 | Disb | B13486 Library | 2 DOC: Library Copies | $25.85 |
| 09/16/2004 | 391576 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.39 |
| 09/16/2004 | 391577 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.85 |
| 09/16/2004 | 391578 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.29 |
| 09/16/2004 | 391790 | Disb | B13486 Library | 2 DOC: Library Copies | $18.20 |
| 09/22/2004 | 392627 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |

Date: 5/8/2008
Time: 1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 5

REPORT CRITERIA  -  Date: 11/08/2007 thru End;      Inmate: B13486;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                                  **Housing Unit: PON-W -01-17**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/27/2004 | 393303 | Disb | B13486 Library | 2 DOC: Library Copies | $5.20 |
| 09/30/2004 | 394036 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 10/05/2004 | 390391 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.25 |
| 10/18/2004 | 396069 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.29 |
| 10/18/2004 | 396080 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.65 |
| 10/20/2004 | 396473 | Disb | B13486 Library | 2 DOC - Library Copies | $12.45 |
| 10/26/2004 | 397456 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 10/28/2004 | 397830 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.74 |
| 10/28/2004 | 397831 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 11/03/2004 | 398357 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.96 |
| 11/03/2004 | 398358 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 11/05/2004 | 398770 | Disb | B13486 Library | 2 DOC - Library Copies | $63.75 |
| 11/10/2004 | 399882 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/16/2004 | 400457 | Disb | B13486 Library | 2 DOC - Library Copies | $7.25 |
| 11/24/2004 | 401872 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 12/13/2004 | 404966 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 12/13/2004 | 405016 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 12/16/2004 | 405460 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 12/16/2004 | 405462 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.35 |
| 12/16/2004 | 405466 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.30 |
| 12/16/2004 | 405908 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 12/20/2004 | 406379 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 12/20/2004 | 406380 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 12/22/2004 | 407358 | Disb | B13486 Library | 2 DOC - Library Copies | $78.70 |
| 12/22/2004 | 407507 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/06/2005 | 409458 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 01/06/2005 | 409582 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 01/10/2005 | 410044 | Disb | B13486 Library | 2 DOC - Library Copies | $67.20 |
| 01/11/2005 | 410359 | Disb | B13486 Library | 2 DOC - Library Copies | $1.05 |
| 01/13/2005 | 410608 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.20 |
| 01/13/2005 | 410610 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 01/13/2005 | 410765 | Disb | B13486 Library | 2 DOC - Library Copies | $19.60 |
| 02/01/2005 | 412226 | Disb | B13486 Library | 2 DOC - Library Copies | $2.05 |
| 02/02/2005 | 412416 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 02/09/2005 | 413525 | Disb | B13486 Library | 2 DOC - Library Copies | $5.30 |
| 02/10/2005 | 413789 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.35 |
| 02/14/2005 | 413991 | Disb | B13486 Library | 2 DOC - Library Copies | $2.40 |
| 02/14/2005 | 414052 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 02/23/2005 | 415694 | Disb | B13486 Library | 2 DOC - Library Copies | $1.20 |
| 02/24/2005 | 416037 | Disb | B13486 Library | 2 DOC - Library Copies | $2.25 |
| 02/25/2005 | 416115 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.30 |
| 02/25/2005 | 416117 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.98 |

Date:   5/8/2008                    **Pontiac Correctional Center**                           Page 6
Time:   1:30pm                              **Trust Fund**

d_list_inmate_trans_statement_composite          Inmate Transaction Statement

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                 **Housing Unit: PON-W -01-17**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 02/28/2005 | 416195 | Disb | B13486 Library | 2 DOC - Library Copies | $0.85 |
| 03/03/2005 | 416881 | Disb | B13486 Library | 2 DOC - Library Copies | $1.60 |
| 03/04/2005 | 417049 | Disb | B13486 Library | 99999 DOC - 523 Fund Reimbursements | $1.52 |
| 03/07/2005 | 417247 | Disb | B13486 Library | 2 DOC - Library Copies | $3.30 |
| 03/07/2005 | 417319 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.90 |
| 03/08/2005 | 417636 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/16/2005 | 418759 | Disb | B13486 Library | 2 DOC - Library Copies | $0.10 |
| 03/17/2005 | 418913 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 03/28/2005 | 420350 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 03/29/2005 | 420750 | Disb | B13486 Library | 2 DOC - Library Copies | $2.00 |
| 04/01/2005 | 421226 | Disb | B13486 Library | 2 DOC - Library Copies | $0.75 |
| 04/04/2005 | 421328 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.34 |
| 04/04/2005 | 421341 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.74 |
| 04/08/2005 | 422022 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/11/2005 | 422240 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 04/11/2005 | 422316 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.29 |
| 04/12/2005 | 422562 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/13/2005 | 422719 | Disb | B13486 Library | 2 DOC - Library Copies | $0.35 |
| 04/13/2005 | 422750 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 04/21/2005 | 423535 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.85 |
| 04/22/2005 | 423987 | Disb | B13486 Library | 2 DOC - Library Copies | $22.00 |
| 04/25/2005 | 424232 | Disb | B13486 Library | 2 DOC - Library Copies | $4.20 |
| 04/25/2005 | 424277 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 04/28/2005 | 424722 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 04/29/2005 | 425033 | Disb | B13486 Library | 2 DOC - Library Copies | $9.10 |
| 05/04/2005 | 425560 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 05/06/2005 | 426222 | Disb | B13486 Library | 2 DOC - Library Copies | $0.50 |
| 05/06/2005 | 426306 | Disb | B13486 Library | 2 DOC - Library Copies | $6.60 |
| 05/09/2005 | 426494 | Disb | B13486 Library | 2 DOC - Library Copies | $2.40 |
| 05/09/2005 | 426582 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.89 |
| 05/10/2005 | 426918 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $7.80 |
| 05/10/2005 | 427062 | Disb | B13486 Library | 2 DOC - Library Copies | $39.00 |
| 05/12/2005 | 427255 | Disb | B13486 Library | 2 DOC - Library Copies | $0.60 |
| 05/18/2005 | 428008 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 05/19/2005 | 428312 | Disb | B13486 Library | 2 DOC - Library Copies | $0.35 |
| 05/19/2005 | 428370 | Disb | B13486 Library | 2 DOC - Library Copies | $10.15 |
| 05/20/2005 | 428423 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 05/25/2005 | 428947 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 05/26/2005 | 429075 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.26 |
| 06/01/2005 | 429502 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.95 |
| 06/03/2005 | 429872 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 06/03/2005 | 430034 | Disb | B13486 Library | 2 DOC - Library Copies | $3.00 |

Date:    5/8/2008
Time:    1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**          **Housing Unit: PON-W -01-17**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 06/03/2005 | 430169 | Disb | B13486 Library | 2 DOC - Library Copies | $11.75 |
| 06/07/2005 | 430582 | Disb | B13486 Library | 2 DOC - Library Copies | $2.20 |
| 06/09/2005 | 430625 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.63 |
| 06/14/2005 | 431389 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/15/2005 | 431686 | Disb | B13486 Library | 2 DOC - Library Copies | $0.40 |
| 06/17/2005 | 431905 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 06/17/2005 | 432056 | Disb | B13486 Library | 2 DOC - Library Copies | $0.60 |
| 06/21/2005 | 432475 | Disb | B13486 Library | 2 DOC - Library Copies | $18.50 |
| 06/22/2005 | 432553 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.98 |
| 06/28/2005 | 433266 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/29/2005 | 433361 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 06/29/2005 | 433372 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 06/30/2005 | 433502 | Disb | B13486 Library | 2 DOC - Library Copies | $0.90 |
| 07/05/2005 | 433723 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.20 |
| 07/05/2005 | 433752 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 07/07/2005 | 434100 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 07/07/2005 | 434195 | Disb | B13486 Library | 2 DOC - Library Copies | $1.75 |
| 07/08/2005 | 434314 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $2.12 |
| 07/11/2005 | 434451 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 07/13/2005 | 434819 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |
| 07/14/2005 | 435074 | Disb | B13486 Library | 2 DOC - Library Copies | $10.25 |
| 07/14/2005 | 435105 | Disb | B13486 Library | 2 DOC - Library Copies | $0.65 |
| 07/18/2005 | 435278 | Disb | B13486 Library | 2 DOC - Library Copies | $11.75 |
| 07/19/2005 | 435484 | Disb | B13486 Library | 2 DOC - Library Copies | $3.40 |
| 07/21/2005 | 435804 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.60 |
| 07/26/2005 | 436336 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.55 |
| 07/26/2005 | 436337 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.85 |
| 07/27/2005 | 436551 | Disb | B13486 Library | 2 DOC - Library Copies | $20.65 |
| 07/27/2005 | 436552 | Disb | B13486 Library | 2 DOC - Library Copies | $13.00 |
| 07/28/2005 | 436563 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 07/28/2005 | 436659 | Disb | B13486 Library | 2 DOC - Library Copies | $0.50 |
| 08/03/2005 | 437311 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 08/09/2005 | 437934 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $9.34 |
| 08/09/2005 | 438062 | Disb | B13486 Library | 2 DOC - Library Copies | $11.50 |
| 08/11/2005 | 438259 | Disb | B13486 Library | 2 DOC - Library Copies | $2.75 |
| 08/12/2005 | 438403 | Disb | B13486 Library | 2 DOC - Library Copies | $2.75 |
| 08/17/2005 | 438999 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.34 |
| 08/19/2005 | 439266 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.41 |
| 08/24/2005 | 439817 | Disb | B13486 Library | 2 DOC - Library Copies | $2.40 |
| 08/31/2005 | 440641 | Disb | B13486 Library | 2 DOC - Library Copies | $1.25 |
| 09/01/2005 | 440718 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.37 |
| 09/01/2005 | 440725 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.06 |

Date:  5/8/2008                                         **Pontiac Correctional Center**                                         Page 8
Time:   1:30pm                                                    **Trust Fund**
d_list_inmate_trans_statement_composite                    Inmate Transaction Statement

REPORT CRITERIA  -  Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                          **Housing Unit: PON-W -01-17**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 09/02/2005 | 440938 | Disb | B13486 Library | 2 DOC - Library Copies | $10.00 |
| 09/08/2005 | 441465 | Disb | B13486 Library | 2 DOC - Library Copies | $0.40 |
| 09/09/2005 | 441536 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.43 |
| 09/15/2005 | 442114 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.25 |
| 09/16/2005 | 442420 | Disb | B13486 Library | 2 DOC - Library Copies | $5.90 |
| 09/21/2005 | 443102 | Disb | B13486 Library | 2 DOC - Library Copies | $11.75 |
| 09/22/2005 | 443143 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $15.35 |
| 09/22/2005 | 443251 | Disb | B13486 Library | 2 DOC - Library Copies | $14.00 |
| 09/23/2005 | 443259 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.83 |
| 09/26/2005 | 443575 | Disb | B13486 Library | 2 DOC - Library Copies | $0.80 |
| 09/27/2005 | 443612 | Disb | B13486 Library | 2 DOC - Library Copies | $0.25 |
| 09/27/2005 | 443673 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.60 |
| 09/28/2005 | 443789 | Disb | B13486 Library | 2 DOC - Library Copies | $14.75 |
| 09/29/2005 | 443861 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $8.83 |
| 10/05/2005 | 444535 | Disb | B13486 Library | 2 DOC - Library Copies | $2.50 |
| 10/06/2005 | 444653 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $12.45 |
| 10/06/2005 | 444734 | Disb | B13486 Library | 2 DOC - Library Copies | $9.25 |
| 10/07/2005 | 444796 | Disb | B13486 Library | 2 DOC - Library Copies | $8.50 |
| 10/14/2005 | 445514 | Disb | B13486 Library | 2 DOC - Library Copies | $38.75 |
| 10/14/2005 | 445539 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $13.80 |
| 10/20/2005 | 445846 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.18 |
| 10/20/2005 | 446217 | Disb | B13486 Library | 2 DOC - Library Copies | $2.50 |
| 10/21/2005 | 446395 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $4.75 |
| 10/24/2005 | 446455 | Disb | B13486 Library | 2 DOC - Library Copies | $14.00 |
| 10/31/2005 | 447261 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.37 |
| 11/01/2005 | 447441 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $0.97 |
| 11/02/2005 | 447489 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.55 |
| 11/02/2005 | 447490 | Disb | B13486 Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.29 |
| 11/03/2005 | 447833 | Disb | B13486 Library | 2 DOC - Library Copies | $4.25 |
| 11/10/2005 | 448559 | Disb | B13486 Library | 2 DOC - Library Copies | $3.00 |
| 11/15/2005 | 448958 | Disb | B13486 Library | 2 DOC - Library Copies | $0.90 |
| 11/15/2005 | 449049 | Disb | B13486 Medical Co-Pay | 99999 DOC: 523 Fund Reimbursements | $2.00 |
| 11/18/2005 | 449562 | Disb | Library | 2 DOC - Library Copies | $2.25 |
| 11/21/2005 | 449607 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $6.45 |
| 11/22/2005 | 449856 | Disb | Library | 2 DOC - Library Copies | $5.65 |
| 11/28/2005 | 449988 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.39 |
| 12/09/2005 | 451916 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $3.95 |
| 12/09/2005 | 452073 | Disb | Library | 2 DOC - Library Copies | $11.50 |
| 12/21/2005 | 454094 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.71 |
| 12/29/2005 | 455063 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $1.11 |
| 12/29/2005 | 455177 | Disb | Library | 2 DOC - Library Copies | $6.50 |
| 12/29/2005 | 455206 | Disb | Library | 2 DOC - Library Copies | $4.25 |

Date:   5/8/2008
Time:   1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 9

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                    **Housing Unit: PON-W -01-17**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/30/2005 | 455467 | Disb | Library | 2 DOC - Library Copies | $13.20 |
| 01/04/2006 | 455792 | Disb | Library | 2 DOC - Library Copies | $9.50 |
| 01/04/2006 | 455814 | Disb | Legal Postage | 99999 DOC: 523 Fund Reimbursements | $5.70 |
| 01/13/2006 | 456984 | Disb | Library | 2 DOC - Library Copies | $3.30 |
| 01/13/2006 | 457041 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 01/18/2006 | 457395 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.29 |
| 01/18/2006 | 457396 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.98 |
| 01/20/2006 | 457592 | Disb | Library | 2 DOC: 523 Fund Library | $4.80 |
| 01/23/2006 | 457783 | Disb | Library | 2 DOC: 523 Fund Library | $3.75 |
| 01/23/2006 | 457807 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.29 |
| 01/25/2006 | 458107 | Disb | Library | 2 DOC: 523 Fund Library | $0.10 |
| 01/31/2006 | 458655 | Disb | Library | 2 DOC: 523 Fund Library | $25.20 |
| 01/31/2006 | 458702 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $6.15 |
| 02/01/2006 | 458811 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 02/03/2006 | 459004 | Disb | Library | 2 DOC: 523 Fund Library | $4.25 |
| 02/03/2006 | 459222 | Disb | Library | 2 DOC: 523 Fund Library | $2.65 |
| 02/06/2006 | 459266 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $3.57 |
| 02/07/2006 | 459442 | Disb | Library | 2 DOC: 523 Fund Library | $10.25 |
| 02/09/2006 | 459714 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $3.57 |
| 02/10/2006 | 459915 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 02/15/2006 | 460125 | Disb | Library | 2 DOC: 523 Fund Library | $10.00 |
| 02/15/2006 | 460150 | Disb | Library | 2 DOC: 523 Fund Library | $0.25 |
| 02/15/2006 | 460245 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.35 |
| 02/15/2006 | 460265 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $7.86 |
| 02/21/2006 | 460838 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $7.38 |
| 02/21/2006 | 460876 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 02/23/2006 | 461115 | Disb | Library | 2 DOC: 523 Fund Library | $13.20 |
| 02/23/2006 | 461151 | Disb | Library | 2 DOC: 523 Fund Library | $6.50 |
| 02/23/2006 | 461184 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 02/28/2006 | 461761 | Disb | Library | 2 DOC: 523 Fund Library | $18.05 |
| 02/28/2006 | 461824 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.81 |
| 02/28/2006 | 461825 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $12.24 |
| 02/28/2006 | 461835 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.59 |
| 03/01/2006 | 461895 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 03/01/2006 | 461931 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.52 |
| 03/02/2006 | 462110 | Disb | Library | 2 DOC: 523 Fund Library | $9.25 |
| 03/03/2006 | 462140 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $7.86 |
| 03/10/2006 | 462900 | Disb | Library | 2 DOC: 523 Fund Library | $17.75 |
| 03/15/2006 | 463421 | Disb | Library | 2 DOC: 523 Fund Library | $89.70 |
| 03/15/2006 | 463454 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 03/17/2006 | 463715 | Disb | Library | 2 DOC: 523 Fund Library | $7.50 |
| 03/17/2006 | 463739 | Disb | Library | 2 DOC: 523 Fund Library | $2.40 |

Date:   5/8/2008
Time:   1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**

Inmate Transaction Statement

Page 10

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                          **Housing Unit: PON-W -01-17**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/17/2006 | 463790 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $17.15 |
| 03/22/2006 | 464286 | Disb | Library | 2 DOC: 523 Fund Library | $2.25 |
| 03/30/2006 | 465198 | Disb | Library | 2 DOC: 523 Fund Library | $0.25 |
| 03/30/2006 | 465284 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 04/04/2006 | 465720 | Disb | Legal Postage | 6967 Pitney Bowes Bank. Inc. | $3.57 |
| 04/05/2006 | 465844 | Disb | Library | 2 DOC: 523 Fund Library | $7.50 |
| 04/10/2006 | 466318 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 04/10/2006 | 466333 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 04/11/2006 | 466534 | Disb | Library | 2 DOC: 523 Fund Library | $4.00 |
| 04/19/2006 | 467290 | Disb | Library | 2 DOC: 523 Fund Library | $9.00 |
| 04/19/2006 | 467366 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $7.38 |
| 04/25/2006 | 468108 | Disb | Library | 2 DOC: 523 Fund Library | $1.00 |
| 04/28/2006 | 468447 | Disb | Library | 2 DOC: 523 Fund Library | $12.25 |
| 05/04/2006 | 469132 | Disb | Library | 2 DOC: 523 Fund Library | $2.90 |
| 05/04/2006 | 469162 | Disb | Legal Postage | 6967 Pitney Bowes Bank. Inc. | $11.28 |
| 05/05/2006 | 469287 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/10/2006 | 469950 | Disb | Legal Postage | 6967 Pitney Bowes Bank. Inc. | $5.00 |
| 05/12/2006 | 470624 | Disb | Library | 2 DOC: 523 Fund Library | $1.75 |
| 05/16/2006 | 470828 | Disb | Library | 2 DOC: 523 Fund Library | $5.00 |
| 05/16/2006 | 470853 | Disb | Legal Postage | 6967 Pitney Bowes Bank. Inc. | $4.77 |
| 05/16/2006 | 470854 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.89 |
| 05/17/2006 | 471008 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/22/2006 | 471353 | Disb | Library | 2 DOC: 523 Fund Library | $14.00 |
| 05/22/2006 | 471373 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $9.30 |
| 05/26/2006 | 471804 | Disb | Library | 2 DOC: 523 Fund Library | $0.20 |
| 05/26/2006 | 471817 | Disb | Library | 2 DOC: 523 Fund Library | $6.95 |
| 05/26/2006 | 471878 | Disb | Legal Postage | 6967 Pitney Bowes Bank. Inc. | $5.73 |
| 06/06/2006 | 472987 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 06/12/2006 | 473460 | Disb | Library | 2 DOC: 523 Fund Library | $2.75 |
| 06/14/2006 | 473761 | Disb | Library | 2 DOC: 523 Fund Library | $5.60 |
| 06/14/2006 | 473838 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.92 |
| 06/20/2006 | 474216 | Disb | Library | 2 DOC: 523 Fund Library | $23.75 |
| 06/20/2006 | 474273 | Disb | Library | 2 DOC: 523 Fund Library | $0.10 |
| 06/20/2006 | 474397 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 06/21/2006 | 474665 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $6.42 |
| 06/23/2006 | 475005 | Disb | Library | 2 DOC: 523 Fund Library | $9.00 |
| 06/28/2006 | 475026 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $7.23 |
| 06/30/2006 | 475542 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 07/03/2006 | 475638 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 07/07/2006 | 476299 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 07/12/2006 | 476443 | Disb | Library | 2 DOC: 523 Fund Library | $42.50 |
| 07/12/2006 | 476523 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |

Date:   5/8/2008 .

Time:   1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 11

REPORT CRITERIA  -  Date: 11/08/2007 thru End;      Inmate: B13486;      Active Status Only ? : No;      Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;      Print Furloughs / Restitutions ? : Yes;      Include Inmate Totals ? : Yes;      Print
Balance Errors Only ? : No

### Inmate: B13486 Jones, Gerald

### Housing Unit: PON-W -01-17

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 07/13/2006 | 476674 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $14.55 |
| 07/13/2006 | 476731 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.05 |
| 07/17/2006 | 477178 | Disb | Library | 2 DOC: 523 Fund Library | $0.70 |
| 07/21/2006 | 477451 | Disb | Library | 2 DOC: 523 Fund Library | $5.75 |
| 07/25/2006 | 478089 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 07/26/2006 | 478311 | Disb | Library | 2 DOC: 523 Fund Library | $0.95 |
| 07/27/2006 | 478366 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $3.18 |
| 07/27/2006 | 478452 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 08/02/2006 | 478900 | Disb | Library | 2 DOC: 523 Fund Library | $4.75 |
| 08/02/2006 | 478988 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.77 |
| 08/02/2006 | 478989 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.86 |
| 08/04/2006 | 479315 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 08/15/2006 | 479797 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 08/17/2006 | 480118 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 08/17/2006 | 480229 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.63 |
| 08/22/2006 | 480988 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.87 |
| 08/24/2006 | 481149 | Disb | Library | 2 DOC: 523 Fund Library | $0.60 |
| 08/28/2006 | 481680 | Disb | Library | 2 DOC: 523 Fund Library | $0.25 |
| 08/30/2006 | 481811 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 09/06/2006 | 482358 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.11 |
| 09/08/2006 | 482657 | Disb | Library | 2 DOC: 523 Fund Library | $0.70 |
| 09/19/2006 | 483929 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 09/26/2006 | 484237 | Disb | Library | 2 DOC: 523 Fund Library | $4.25 |
| 09/29/2006 | 484495 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 10/04/2006 | 485153 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $9.80 |
| 10/06/2006 | 485440 | Disb | Library | 2 DOC: 523 Fund Library | $23.25 |
| 10/06/2006 | 485448 | Disb | Library | 2 DOC: 523 Fund Library | $1.50 |
| 10/11/2006 | 485794 | Disb | Library | 2 DOC: 523 Fund Library | $2.50 |
| 10/11/2006 | 485921 | Disb | Library | 2 DOC: 523 Fund Library | $2.25 |
| 10/13/2006 | 486092 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $5.49 |
| 10/17/2006 | 486668 | Disb | Library | 2 DOC: 523 Fund Library | $5.50 |
| 10/18/2006 | 486731 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.38 |
| 10/24/2006 | 487262 | Disb | Library | 2 DOC: 523 Fund Library | $13.00 |
| 10/24/2006 | 487316 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $9.30 |
| 10/27/2006 | 487698 | Disb | Library | 2 DOC: 523 Fund Library | $1.90 |
| 10/27/2006 | 487781 | Disb | Library | 2 DOC: 523 Fund Library | $6.75 |
| 11/02/2006 | 488239 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.11 |
| 11/02/2006 | 488243 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.13 |
| 11/09/2006 | 488829 | Disb | Library | 2 DOC: 523 Fund Library | $4.85 |
| 11/13/2006 | 488995 | Disb | Library | 2 DOC: 523 Fund Library | $1.25 |
| 11/15/2006 | 489512 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $8.97 |
| 11/27/2006 | 490150 | Disb | Library | 2 DOC: 523 Fund Library | $0.65 |

Date:  5/8/2008                    **Pontiac Correctional Center**                    Page 12
Time:  1:30pm                              **Trust Fund**
d_list_inmate_trans_statement_composite    Inmate Transaction Statement

REPORT CRITERIA  -  Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                    **Housing Unit: PON-W -01-17**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/04/2006 | 491276 | Disb | Library | 2 DOC: 523 Fund Library | $2.75 |
| 12/07/2006 | 491839 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 12/08/2006 | 491864 | Disb | Library | 2 DOC: 523 Fund Library | $6.50 |
| 12/08/2006 | 491900 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $7.86 |
| 12/27/2006 | 494913 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.63 |
| 01/03/2007 | 495528 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.87 |
| 01/04/2007 | 495633 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.13 |
| 01/04/2007 | 495729 | Disb | Library | 2 DOC: 523 Fund Library | $0.65 |
| 01/04/2007 | 495764 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 01/12/2007 | 496646 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 01/17/2007 | 496979 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 01/17/2007 | 497026 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.63 |
| 01/23/2007 | 497598 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 01/26/2007 | 497893 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 01/26/2007 | 497923 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 01/26/2007 | 498041 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.26 |
| 02/02/2007 | 498498 | Disb | Library | 2 DOC: 523 Fund Library | $2.00 |
| 02/06/2007 | 498887 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.20 |
| 02/20/2007 | 500051 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 02/22/2007 | 500419 | Disb | Library | 2 DOC: 523 Fund Library | $8.75 |
| 02/23/2007 | 500534 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $8.19 |
| 02/27/2007 | 500796 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 03/02/2007 | 501050 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 03/06/2007 | 501413 | Disb | Library | 2 DOC: 523 Fund Library | $5.80 |
| 03/06/2007 | 501430 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $5.73 |
| 03/12/2007 | 501872 | Disb | Library | 2 DOC: 523 Fund Library | $1.60 |
| 03/13/2007 | 502024 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.26 |
| 03/14/2007 | 502096 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 03/14/2007 | 502189 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.39 |
| 03/15/2007 | 502324 | Disb | Medical Co-Pay | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 03/19/2007 | 502531 | Disb | Library | 2 DOC: 523 Fund Library | $0.55 |
| 03/20/2007 | 502739 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 03/30/2007 | 503758 | Disb | Library | 2 DOC: 523 Fund Library | $2.50 |
| 03/30/2007 | 503777 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.63 |
| 04/04/2007 | 504169 | Disb | Library | 2 DOC: 523 Fund Library | $0.25 |
| 04/04/2007 | 504208 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.31 |
| 04/10/2007 | 504634 | Disb | Library | 2 DOC: 523 Fund Library | $3.00 |
| 04/10/2007 | 504646 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.05 |
| 04/26/2007 | 506049 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 05/01/2007 | 506381 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 05/08/2007 | 507132 | Disb | Library | 2 DOC: 523 Fund Library | $3.10 |
| 05/14/2007 | 507797 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.58 |

Date:    5/8/2008

Time:    1:30pm

d_list_Inmate_trans_statement_composite

# Pontiac Correctional Center
## Trust Fund
### Inmate Transaction Statement

Page 13

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                    **Housing Unit: PON-W -01-17**

RESTRICTIONS

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/15/2007 | 507934 | Disb | Library | 2 DOC: 523 Fund Library | $22.20 |
| 05/16/2007 | 508107 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $13.27 |
| 05/29/2007 | 508972 | Disb | Library | 2 DOC: 523 Fund Library | $0.90 |
| 05/30/2007 | 509125 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $7.90 |
| 06/01/2007 | 509316 | Disb | Library | 2 DOC: 523 Fund Library | $7.85 |
| 06/04/2007 | 509494 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.98 |
| 06/05/2007 | 509515 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.23 |
| 06/07/2007 | 509774 | Disb | Library | 2 DOC: 523 Fund Library | $2.60 |
| 06/12/2007 | 510232 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $6.66 |
| 06/13/2007 | 510379 | Disb | Library | 2 DOC: 523 Fund Library | $5.80 |
| 06/14/2007 | 510472 | Disb | Library | 2 DOC: 523 Fund Library | $2.00 |
| 06/14/2007 | 510492 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $3.22 |
| 06/20/2007 | 510919 | Disb | Library | 2 DOC: 523 Fund Library | $5.25 |
| 06/20/2007 | 510952 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.15 |
| 06/25/2007 | 511217 | Disb | Library | 2 DOC: 523 Fund Library | $15.80 |
| 06/26/2007 | 511377 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 06/26/2007 | 511460 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $3.08 |
| 07/02/2007 | 511808 | Disb | Library | 2 DOC: 523 Fund Library | $0.85 |
| 07/05/2007 | 511964 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.14 |
| 07/12/2007 | 512641 | Disb | Library | 2 DOC: 523 Fund Library | $0.15 |
| 07/17/2007 | 512973 | Disb | Library | 2 DOC: 523 Fund Library | $0.30 |
| 07/23/2007 | 513452 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.41 |
| 07/31/2007 | 514172 | Disb | Library | 2 DOC: 523 Fund Library | $0.75 |
| 08/06/2007 | 514555 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.41 |
| 08/14/2007 | 515319 | Disb | Library | 2 DOC: 523 Fund Library | $0.40 |
| 08/15/2007 | 515386 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.97 |
| 08/27/2007 | 516259 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.97 |
| 08/28/2007 | 516367 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.16 |
| 08/28/2007 | 516462 | Disb | Library | 2 DOC: 523 Fund Library | $0.50 |
| 08/29/2007 | 516578 | Disb | Library | 2 DOC: 523 Fund Library | $4.60 |
| 09/04/2007 | 516810 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.58 |
| 09/04/2007 | 516937 | Disb | Library | 2 DOC: 523 Fund Library | $0.35 |
| 09/13/2007 | 517648 | Disb | Library | 2 DOC: 523 Fund Library | $34.00 |
| 09/13/2007 | 517681 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $9.88 |
| 09/20/2007 | 518388 | Disb | Library | 2 DOC: 523 Fund Library | $11.00 |
| 09/24/2007 | 518548 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $11.21 |
| 10/03/2007 | 519408 | Disb | Library | 2 DOC: 523 Fund Library | $0.25 |
| 10/09/2007 | 519676 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.74 |
| 11/01/2007 | 521910 | Disb | Library | 2 DOC: 523 Fund Library | $17.40 |
| 11/02/2007 | 521945 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $19.79 |
| 11/02/2007 | 522028 | Disb | Library | 2 DOC: 523 Fund Library | $5.15 |
| 11/05/2007 | 522062 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.41 |

Date:   5/8/2008

Time:   1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 14

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print
Balance Errors Only ? : No

Inmate: B13486 Jones, Gerald

Housing Unit: PON-W -01-17

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 11/14/2007 | 522857 | Disb | Library | 2 DOC: 523 Fund Library | $1.25 |
| 11/26/2007 | 523524 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.23 |
| 11/26/2007 | 523654 | Disb | Library | 2 DOC: 523 Fund Library | $0.25 |
| 11/30/2007 | 524160 | Disb | Library | 2 DOC: 523 Fund Library | $0.65 |
| 11/30/2007 | 524241 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.58 |
| 12/04/2007 | 524608 | Disb | Library | 2 DOC: 523 Fund Library | $0.10 |
| 12/10/2007 | 525191 | Disb | Library | 2 DOC: 523 Fund Library | $9.60 |
| 12/10/2007 | 525239 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $9.55 |
| 12/17/2007 | 526147 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $6.93 |
| 12/18/2007 | 526496 | Disb | Library | 2 DOC: 523 Fund Library | $11.20 |
| 12/26/2007 | 527037 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $7.67 |
| 12/27/2007 | 527186 | Disb | Library | 2 DOC: 523 Fund Library | $9.75 |
| 01/02/2008 | 527522 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.39 |
| 01/04/2008 | 527754 | Disb | Library | 2 DOC: 523 Fund Library | $0.80 |
| 01/04/2008 | 527779 | Disb | Library | 2 DOC: 523 Fund Library | $5.10 |
| 01/09/2008 | 528067 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.16 |
| 01/10/2008 | 528201 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.41 |
| 01/11/2008 | 528378 | Disb | Library | 2 DOC: 523 Fund Library | $0.25 |
| 01/14/2008 | 528382 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $5.53 |
| 01/14/2008 | 528390 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.41 |
| 01/15/2008 | 528490 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $5.97 |
| 01/15/2008 | 528543 | Disb | Library | 2 DOC: 523 Fund Library | $3.40 |
| 01/15/2008 | 528546 | Disb | Library | 2 DOC: 523 Fund Library | $0.45 |
| 01/23/2008 | 529222 | Disb | Library Copies | 2 DOC: 523 Fund Library | $0.35 |
| 01/28/2008 | 529675 | Disb | Library Copies | 2 DOC: 523 Fund Library | $0.60 |
| 01/29/2008 | 529728 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $3.76 |
| 01/29/2008 | 529792 | Disb | Library Copies | 2 DOC: 523 Fund Library | $1.40 |
| 02/20/2008 | 531463 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.11 |
| 02/21/2008 | 531600 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.65 |
| 02/21/2008 | 531700 | Disb | Library Copies | 2 DOC: 523 Fund Library | $1.40 |
| 02/25/2008 | 531878 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.96 |
| 02/25/2008 | 531985 | Disb | Library Copies | 2 DOC: 523 Fund Library | $2.60 |
| 03/03/2008 | 532429 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.28 |
| 03/10/2008 | 532975 | Disb | Library | 2 DOC: 523 Fund Library | $4.50 |
| 03/10/2008 | 533006 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.15 |
| 03/12/2008 | 533229 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.97 |
| 03/13/2008 | 533318 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $12.38 |
| 03/13/2008 | 533367 | Disb | Library Copies | 2 DOC: 523 Fund Library | $36.50 |
| 03/20/2008 | 533934 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $6.08 |
| 03/21/2008 | 534006 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.97 |
| 03/24/2008 | 534080 | Disb | Library Copies | 2 DOC: 523 Fund Library | $7.20 |
| 03/24/2008 | 534111 | Disb | Library Copies | 2 DOC: 523 Fund Library | $1.60 |

Date: 5/8/2008

Time: 1:30pm

d_list_inmate_trans_statement_composite

**Pontiac Correctional Center**
**Trust Fund**
Inmate Transaction Statement

Page 15

REPORT CRITERIA - Date: 11/08/2007 thru End;    Inmate: B13486;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: B13486 Jones, Gerald**                      **Housing Unit: PON-W -01-17**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/27/2008 | 534424 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $3.13 |
| 03/27/2008 | 534516 | Disb | Library Copies | 2 DOC: 523 Fund Library | $0.30 |
| 03/27/2008 | 534541 | Disb | Library Copies | 2 DOC: 523 Fund Library | $12.90 |
| 03/28/2008 | 534611 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $8.41 |
| 04/02/2008 | 534850 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.23 |
| 04/03/2008 | 534903 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.38 |
| 04/03/2008 | 535077 | Disb | Library Copies | 2 DOC: 523 Fund Library | $0.85 |
| 04/07/2008 | 535241 | Disb | Library | 2 DOC: 523 Fund Library | $2.25 |
| 04/10/2008 | 535461 | Disb | Library | 2 DOC: 523 Fund Library | $28.00 |
| 04/11/2008 | 535526 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $4.60 |
| 04/15/2008 | 535689 | Disb | Library | 2 DOC: 523 Fund Library | $0.95 |
| 04/15/2008 | 535761 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $2.93 |
| 04/15/2008 | 535766 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.97 |
| 04/16/2008 | 535990 | Disb | Library | 2 DOC: 523 Fund Library | $1.75 |
| 04/24/2008 | 536620 | Disb | Library | 2 DOC: 523 Fund Library | $13.10 |
| 04/24/2008 | 536681 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.64 |
| 04/25/2008 | 536792 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $1.90 |
| 04/25/2008 | 536795 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $9.20 |
| 05/01/2008 | 537137 | Disb | Library | 2 DOC: 523 Fund Library | $0.55 |
| 05/02/2008 | 537246 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.97 |
| 05/07/2008 | 537743 | Disb | Legal Postage | 6967 Pitney Bowes Bank, Inc. | $0.41 |

**Total Restrictions:**  **$3,728.28**

STATE OF ILLINOIS          )
                           )SS
COUNTY OF                  )

## AFFIDAVIT

I, ___Gerald Jones___ do hereby declare and affirm that the following information within this affidavit is true and correct in substance and in facts:

IN support of motion For informa PauPeRis I state I have No mean or way to Pay the Filing Fee's Being a Poor Person that over 8 years have had no money and that Files this MANDAMUS IN good Faith.

Pursuant to 28 USC 1746, 18 USC 1621 or 735 ILCS 5/1-109, I declare, under penalty of perjury, that everything contained herein is true and accurate to the best of my knowledge and belief.  I do declare and affirm that the matter at hand is not taken either frivolously or maliciously and that I believe the foregoing matter is taken in good faith.

Signed on this __11__ day of __MAY__, 200_8_.

____Gerald Jones____
                                                    **Affiant**